**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
Miami Division

In re                                                    Case No. 17-17670-AJC
                                                         Chapter 7
ALEXIS A. DEL TORO,

      Debtor.

_____/

INTERCONTINENTAL MARKET, INC.,

      Plaintiff,

vs.

ALEXIS A. DEL TORO a/k/a ALEXIS A. TORO
a/k/a ALEXIS ANGEL DEL TORO a/k/a ALEXIS
DEL TORO, JR.,

      Defendant.

_____/

### COMPLAINT TO EXCEPT DISCHARGE OF A PACA TRUST DEBT

Plaintiff INTERCONTINENTAL MARKET, INC, a Florida corporation, ("IMI") files

this Complaint to Except to Discharge for PACA Trust Debt against ALEXIS A. DEL TORO

a/k/a ALEXIS A. TORO a/k/a ALEXIS ANGEL DEL TORO a/k/a ALEXIS DEL TORO, JR.,

and alleges as follows:

### JURISDICTION AND VENUE

1.    This is an adversary proceeding brought pursuant to Rules of Bankruptcy

Procedure 7001(6) and (7).

2.      This Court has jurisdiction over this matter pursuant to 28 USC §157(b)(2), including subsection (I), and this matter may be finally determined by the Bankruptcy Court. This is a core proceeding.

3.      This action seeks to enforce IMI's rights pursuant to the Perishable Agricultural Commodities Act of 1930, 7 U.S.C. §499(a) - 499(s), as amended in 1984, 7 U.S.C. §499e(c) (referred to herein as the "PACA").

## THE PARTIES

4.      Plaintiff IMI is a Florida corporation doing business in Miami, Florida.  IMI is engaged in the business of buying and selling wholesale quantities of fresh fruits and vegetables in interstate commerce, and was at all pertinent times a dealer and commissioned merchant of perishable agricultural commodities, and was licensed under the PACA by the U.S.D.A.

5.      Defendant ALEXIS A. DEL TORO is an individual who, according to the Florida Secretary of State records, is and was at all material times the President and a director of Quality Fruit Import-Export Corp., ("Quality Fruit"), and at all material times he was an owner of Quality Fruit and he had control of the finances of Quality Fruit.

## GENERAL ALLEGATIONS

6.      The PACA at 7 U.S.C. §499e(c) provides in pertinent part as follow:

(2)      Perishable agricultural commodities received by a commission merchant, dealer or broker in all transactions, and all inventories of food or other products derived from perishable agricultural commodities, and any receivables or proceeds from the sale of such commodities of products, *shall be held by such commission merchant, dealer or broker **in trust** for the benefit of all unpaid suppliers or sellers of such commodities or agents involved in the transaction, until such payment of sums owing in connection with such transactions has been received by such unpaid suppliers, seller or agents . . . ;*

(4)     In addition to the method of preserving the benefits of the trust specified in paragraph (3), *a licensee may use ordinary and usual billing or invoice statements to provide notice of the licensee's intent to preserve the trust.* The bill or invoice statement must include the information required by the last sentence of paragraph (3) and contain on the face of the statement the following: *"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.".* [Emphasis supplied].

7.      IMI sold and delivered the perishable agricultural commodities to Quality Fruit which are identified on its Statement attached hereto at Exhibit "A."

8.      Simultaneously with delivering the produce described in each invoice to Quality Fruit, IMI delivered to Miami Produce invoices pertaining to each delivery which included the statutory notice of intent to preserve PACA Trust Benefits, specifically:

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Quality Fruit received and signed the invoices, and thereby accepted the produce.

9.      The vast majority of the subject perishable agricultural commodities were grown outside the State of Florida, and IMI had purchased a substantial amount of the produce from business outside the State of Florida.

10.     Pursuant to the trust provisions of the PACA, at the time of receipt of said commodities, a statutory trust was established in favor of IMI as to all commodities received by Quality Fruit from the sale of such commodities until full payment is made for said commodities in the amount of $610,995.00, plus interest.

3

11.     Quality Fruit sold the subject Produce, and received consideration therefore, and such consideration has become part of the PACA Trust Assets.

12.     Quality Fruit failed and refused to make full payment promptly for the commodities, despite repeated demand, and thereby violated its PACA Trust obligations to IMI by failing to preserve the PACA Trust Assets, and failing to apply those PACA Trust Assets to pay the PACA Trust obligation owing to IMI.

13.     IMI is owed at least $610,995.00 for the subject Produce.

14.     IMI filed a Complaint against Quality Fruit and the Debtor ALEXIS DEL TORO, and obtained a Final Judgment against him in the amount of $450,000.00, a copy of which is attached hereto at Exhibit "B."

15.     All conditions precedent to this action have occurred, or alternatively have been waived or excused.

16.     IMI has retained the undersigned attorney, and agreed to pay attorney's fees, and is entitled to recover the attorney's fees pursuant to the terms of its below identified invoices and all other applicable law.   IMI will not receive full payment as required by subsection 5(c) of PACA, 7 U.S.C. §499e(c), if IMI must expend part of said payment in attorney's fees, costs, and loss of interest due to Defendants violation of a statutory duty to maintain the trust and make full payment promptly and to defeat the inferior claims of the Defendants.


## COUNT I

### Exception to Discharge Pursuant to 11 U.S.C.§523(a)(4)

17.     Plaintiff realleges paragraphs 1 through 16 above.

18.    Defendant ALEXIS DEL TORO, due to his ownership interest and his control over the PACA trust funds held by Quality Fruit, owed a fiduciary duty to IMI to control the PACA Trust funds so as to make sure the PACA Trust funds were available for the PACA Trust beneficiaries, including IMI.

19.    Defendant ALEXIS DEL TORO failed to comply with his fiduciary duty to IMI, and so he is guilty of defalcation while acting in his fiduciary capacity.  Defalcation is a misappropriation of trust funds in any fiduciary capacity and the failure to properly account for such funds.  Intent or bad faith is not a requirement.

20.    Defendant ALEXIS DEL TORO'S debt to IMI in the amount of at least $450,000.00 plus interest, costs, and fees should be found to be non-dischargeable.

WHEREFORE, IMI respectfully requests that this Court enter judgment against ALEXIS DEL TORO determining that the debt owed to IMI is non-dischargeable, for pre-judgment interest, attorney's fees, court costs, and such other relief as the Court deems just and proper.

I hereby certify that I am admitted to the Bar of the United States District Court, and that I am in compliance with the additional qualifications to practice before this Court set forth in Local Rule 2090-1(A).

    s/ Robert E. Goldman
Robert E. Goldman (FB# 740799)
robert@goldmanlaw.com
Law Offices of Robert E. Goldman
1 E Broward Blvd., Ste 700
Fort Lauderdale, Florida 33301-1876
Tel: (954) 745-7450
Fax: (954) 745-7460
Attorney for IMI

**9:53 AM**
**03/14/13**
**Accrual Basis**

**INTERCONTINENTAL MARKET, INC. II**
**Invoices for QUALITY PRODUCE**

All Transactions

| Date | Num | P. O. # | Aging | Open Balance |
|------|-----|---------|-------|--------------|
| 1/31/2013 | 18149 | IM 17942 | 42 | 4,620.00 |
| 2/4/2013 | 18206 | IM 17929 | 38 | 3,024.00 |
| 2/4/2013 | 18210 | IM 17904 | 38 | 825.00 |
| 2/4/2013 | 18212 | IM 17980 | 38 | 5,544.00 |
| 2/4/2013 | 18213 | IM 17931 | 38 | 23,820.00 |
| 2/4/2013 | 18214 | IM 17907 | 38 | 540.00 |
| 2/4/2013 | 18216 | IM 17905 | 38 | 480.00 |
| 2/4/2013 | 18221 | IM 17976 | 38 | 11,340.00 |
| 2/4/2013 | 18224 | DIRECT | 38 | 17,280.00 |
| 2/5/2013 | 18252 | IM 17966 | 37 | 480.00 |
| 2/6/2013 | 18290 | IM 18010 | 36 | 1,080.00 |
| 2/7/2013 | 18330 | IM 18196 | 35 | 19,494.00 |
| 2/8/2013 | 18335 | IM 18072 | 34 | 540.00 |
| 2/8/2013 | 18348 | IM 18069 | 34 | 720.00 |
| 2/8/2013 | 18358 | IM 18068 | 34 | 1,800.00 |
| 2/8/2013 | 18359 | IM 18011 | 34 | 2,160.00 |
| 2/8/2013 | 18360 | IM 18009 | 34 | 3,564.00 |
| 2/8/2013 | 18361 | IM 18071 | 34 | 1,260.00 |
| 2/8/2013 | 18364 | IM 18066 | 34 | 4,320.00 |
| 2/11/2013 | 18402 | IM 18130 | 31 | 1,575.00 |
| 2/11/2013 | 18403 | IM 18115 | 31 | 630.00 |
| 2/11/2013 | 18417 | IM 18114 | 31 | 1,088.00 |
| 2/11/2013 | 18418 | IM 18113 | 31 | 1,080.00 |
| 2/11/2013 | 18421 | IM 18134 | 31 | 90.00 |
| 2/11/2013 | 18422 | IM 18135 | 31 | 2,176.00 |
| 2/11/2013 | 18423 | IM 18112 | 31 | 480.00 |
| 2/12/2013 | 18470 | IM 18198 | 30 | 1,890.00 |
| 2/13/2013 | 18485 | IM 18242 | 29 | 1,080.00 |
| 2/13/2013 | 18486 | IM 18239 | 29 | 3,710.00 |
| 2/13/2013 | 18491 | IM 18235 | 29 | 1,080.00 |
| 2/13/2013 | 18494 | IM 18238 | 29 | 495.00 |
| 2/13/2013 | 18499 | IM 18237 | 29 | 315.00 |
| 2/13/2013 | 18500 | IM 18197 | 29 | 5,640.00 |
| 2/13/2013 | 18501 | IM 18240 | 29 | 891.00 |
| 2/13/2013 | 18511 | IM 18236 | 29 | 3.672.00 |
| 2/14/2013 | 18526 | IM 18290 | 28 | 540.00 |
| 2/14/2013 | 18541 | IM 18288 | 28 | 3,640.00 |

EXHIBIT "A"

Page 2

**9:53 AM**
**03/14/13**
**Accrual Basis**

**INTERCONTINENTAL MARKET, INC. II**
**Invoices for QUALITY PRODUCE**

All Transactions

| Date | Num | P. O. # | Aging | Open Balance |
|------|-----|---------|-------|--------------|
| 2/15/2013 | 18594 | IM 18337 | 27 | 7,680.00 |
| 2/15/2013 | 18597 | IM 18344 | 27 | 1,080.00 |
| 2/15/2013 | 18599 | IM 18345 | 27 | 3,330.00 |
| 2/18/2013 | 18637 | IM 18424 | 24 | 1,080.00 |
| 2/18/2013 | 18659 | IM 18422 | 24 | 7,280.00 |
| 2/18/2013 | 18665 | IM 18423 | 24 | 952.00 |
| 2/18/2013 | 10666 | IM 10425 | 24 | 2,100.00 |
| 2/19/2013 | 18702 | IM 18474 | 23 | 900.00 |
| 2/19/2013 | 18703 | IM 18473 | 23 | 1,800.00 |
| 2/20/2013 | 18722 | IM 18504 | 22 | 2,880.00 |
| 2/20/2013 | 18732 | IM 18505 | 22 | 3,648.00 |
| 2/20/2013 | 18736 | IM 18483 | 22 | 1,674.00 |
| 2/20/2013 | 18737 | IM 18482 | 22 | 5,508.00 |
| 2/21/2013 | 18765 | IM 18303 | 21 | 4,320.00 |
| 2/21/2013 | 18784 | IM 18564 | 21 | 6,400.00 |
| 2/25/2013 | 18818 | IM 18617 | 17 | 1,080.00 |
| 2/25/2013 | 18834 | IM 18614 | 17 | 1,764.00 |
| 2/25/2013 | 18847 | IM 18616 | 17 | 700.00 |
| 2/25/2013 | 18849 | IM 18615 | 17 | 1,728.00 |
| 2/26/2013 | 18893 | IM 18682 | 16 | 1,620.00 |
| 2/26/2013 | 18894 | IM 18684 | 16 | 2,754.00 |
| 2/26/2013 | 18896 | IM 18683 | 16 | 2,520.00 |
| 2/26/2013 | 18897 | IM 18685 | 16 | 1,584.00 |
| 2/27/2013 | 18909 | IM 18703 | 15 | 3,570.00 |
| 2/27/2013 | 18911 | IM 18700 | 15 | 1,728.00 |
| 2/27/2013 | 18913 | IM 18701 | 15 | 1,440.00 |
| 2/27/2013 | 18915 | IM 18702 | 15 | 168.00 |
| 2/27/2013 | 18916 | IM 18704 | 15 | 2,450.00 |
| 2/27/2013 | 18918 | IM 18699 | 15 | 3,240.00 |
| 2/28/2013 | 18939 | IM 18739 | 14 | 2,240.00 |
| 2/28/2013 | 18940 | IM 18940 | 14 | 3,888.00 |
| 2/28/2013 | 18946 | JS 18735 | 14 | 1,080.00 |
| 2/28/2013 | 18954 | IM 18740 | 14 | 6,840.00 |
| 3/1/2013 | 18966 | IM 18786 | 13 | 540.00 |
| 3/1/2013 | 18975 | IM 18784 | 13 | 3,402.00 |
| 3/1/2013 | 18994 | IM 18787 | 13 | 5,508.00 |
| 3/1/2013 | 18995 | IM 18785 | 13 | 720.00 |

9:53 AM
03/14/13
**Accrual Basis**

**INTERCONTINENTAL MARKET, INC. II**
**Invoices for QUALITY PRODUCE**

All Transactions

| Date | Num | P. O. # | Aging | Open Balance |
|------|-----|---------|-------|--------------|
| 3/4/2013 | 18997 | IM 18885 | 10 | 2,268.00 |
| 3/4/2013 | 19013 | IM 18887 | 10 | 540.00 |
| 3/4/2013 | 19022 | IM 18886 | 10 | 3,192.00 |
| 3/5/2013 | 19063 | IM 18803 | 9 | 2,268.00 |
| 3/5/2013 | 19066 | IM 18925 | 9 | 1,470.00 |
| 3/5/2013 | 19080 | IM 18801 | 9 | 1,960.00 |
| 3/5/2013 | 19082 | IM 18802 | 9 | 2,664.00 |
| 3/5/2013 | 19083 | IM 18926 | 9 | 3,150.00 |
| 3/6/2013 | 19103 | IM 19831 | 8 | 972.00 |
| 3/6/2013 | 19108 | IM 19830 | 8 | 2,664.00 |
| 3/7/2013 | 19135 | IM 19864 | 7 | 1,080.00 |
| 3/7/2013 | 19144 | IM 19832 | 7 | 882.00 |
| 3/7/2013 | 19145 | IM 19865 | 7 | 1,776.00 |
| 3/11/2013 | 19194 | IM 19677 | 3 | 2,160.00 |
| 3/11/2013 | 19207 | IM 19678 | 3 | 540.00 |

**Total** **610,995.00**

**Page 4**

# INTERCONTINENTAL MARKET, INC.

**1227 NW 21 TERACE**
**BAY 15-16**
**MIAMI, FL 33142**

**Invoice**

**Phone #**          **Fax #**
*(786) 277-8709*      *(305) 547-6488*

| Date | Invoice # |
|---|---|
| 12/31/2012 | 17258 |

| Bill To | Ship To |
|---|---|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|---|---|---|---|---|
| IM 16916 | 12/31/2012 | 52.20 | CMI 546088 | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 336 | CMI 546088 | 52.20 MALANGA #1 | 67.00 | 22,512.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E©). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**          $22,512.00

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO  (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION; (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

# INTERCONTINENTAL MARKET INC.
### 1243 N.W. 21 STREET, UNIT 15-16
### MIAMI, FL 33142
### PH: 786 277 8709

N⁰ 16916

~ 12/31                    17258

SOLD *Quality Fruit Import*          DATE: 12-29-12

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| 336 | Malangas BL #1 |  |  |
|  | 6x5# 12bx |  |  |
|  | #546088 | $67 |  |
|  |  |  |  |
| 5270 | Cnt 546088 |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

RECEIVED BY:                              **TOTAL**

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY
TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7USC 499 (C).
THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES. ALL INVENTORIES OF
FOOD OR OTHER PRODUCTS DERIVED FROM  THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM
THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY
TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST
INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE        OR ALL SUCH
ACTIONS.

# INTERCONTINENTAL MARKET, INC.
## 1227 NW 21 TERACE
## BAY 15-16
## MIAMI, FL 33142

**Invoice**

**Phone #**          **Fax #**
*(786) 277-8709*      *(305) 547-6488*

| Date | Invoice # |
|------|-----------|
| 1/14/2013 | 17676 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17392 | 1/14/2013 | 3.6 | GEPR 666401 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 48 | GEPR 666401 | A13-3.6 MALANGA | 70.50 | 3,384.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5©OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E©). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

| **Total** | $3,384.00 |
|-----------|-----------|

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO : (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION; (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

# INTERCONTINENTAL MARKET INC.
### 1243 N.W. 21 STREET, UNIT 15-16
### MIAMI, FL 33142
### PH: 786 277 8709

Nº 17392

L7676

N 1/14

SOLD *Quality Fruit Import*  DATE: 1/14/13

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| 48 | Malanga bL | $70 ⁵⁰ | |
| | CR #666401 | | |
| | 1x48 | | |
| 3.6 | GEPR 666401 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | |

RECEIVED BY:

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7USC.499 (C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM  THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

**1227 NW 21 TERACE**
**BAY 15-16**
**MIAMI, FL 33142**

# Invoice

**Phone #**          **Fax #**
*(786) 277-8709*     *(305) 547-6488*

| Date | Invoice # |
|------|-----------|
| 1/14/2013 | 17677 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17387 | 1/14/2013 | 2.13 | AERU 5751443 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 2 | AERU 5751443A | A13-2.13 MALANGA #1 | 62.00 | 124.00 |
| 19 | AERU 5751443C | A13-2.13 MALANAGA BLANCA PREMIUM | 62.00 | 1,178.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E©). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**          $1,302.00

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION; (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

# INTERCONTINENTAL MARKET INC.

**1243 N.W. 21 STREET, UNIT 15-16**
**MIAMI, FL 33142**
**PH: 786 277 8709**

N⁰ 17387

~ 1/24   1 7677

SOLD: Quality Fruit import   DATE: 1/14/13

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|----------|-------------|-------|--------|
|  |  |  |  |
| 21 | Malangas Bl. |  |  |
|  | #1443. | $62⁰⁰ |  |
|  |  |  |  |
| 2.13 | A ENU S751443 |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | **TOTAL** |  |

RECEIVED BY:

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7USC.499 (C) THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM  THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

## 1227 NW 21 TERACE
## BAY 15-16
## MIAMI, FL 33142

# Invoice

**Phone #**      **Fax #**
*(786) 277-8709*      *(305) 547-6488*

| Date | Invoice # |
|------|-----------|
| 1/14/2013 | 17680 |

| Bill To |
|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| Ship To |
|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17388 | 1/14/2013 | 3.9 | AGIN 71367 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 56 | AGIN 71367 | A13-3.9 MALANGA ECUADOR | 67.00 | 3,752.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5©OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E©). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**     $3,752.00

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO: (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION, (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

# INTERCONTINENTAL MARKET INC.

### 1243 N.W. 21 STREET, UNIT 15-16
### MIAMI, FL 33142
### PH: 786 277 8709

Nº 17388

N 1/14 17680

SOLD: Quality Fruit Import    DATE: 1/14/13

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|----------|-------------|-------|--------|
|  |  |  |  |
| 56 | Malanga bL. 1x56 |  |  |
|  | # 71367. | $67 00 |  |
|  |  |  |  |
| 39 | A6I N 71367 |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

RECEIVED BY:                                   **TOTAL**

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7USC.499 (C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM  THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

## 1227 NW 21 TERACE
## BAY 15-16
## MIAMI, FL 33142

**Phone #**      **Fax #**
*(786) 277-8709*     *(305) 547-6488*

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/14/2013 | 17681 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17390 | 1/14/2013 | 3.7 | WP 189300 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 140 | WP 189300 | A13-3.7 MALANGA ECUADOR | 70.00 | 9,800.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E©). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

## Total     $9,800.00

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION). SELLER SHALL THEN HAVE THE RIGHT TO: (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION; (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS

# INTERCONTINENTAL MARKET INC.

### 1243 N.W. 21 STREET, UNIT 15-16
### MIAMI, FL 33142
## PH: 786 277 8709

Nº 17390

1/14   17681

SOLD: _Quality Fruit Import_  DATE: 1/14/13

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| 140 | Malanga bL #1 | | |
| | # 189300. | | |
| | 2x70. | $70 | |
| | | | |
| | | | |
| 37 | WP 189 300 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

RECEIVED BY

**TOTAL**

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7USC.499 (C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM  THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

**Invoice**

### 1227 NW 21 TERACE
### BAY 15-16
### MIAMI, FL 33142

**Phone #**          **Fax #**
*(786) 277-8709*      *(305) 547-6488*

| Date | Invoice # |
|------|-----------|
| 1/14/2013 | i7682 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17394 | 1/14/2013 | 3.8 | WP 189335 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 140 | WP 189335 | A13-3.8 MALANGA ECUADOR | 70.00 | 9,800.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**          **$9,800.00**

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO: (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION, (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

# INTERCONTINENTAL MARKET INC.

### 1243 N.W. 21 STREET, UNIT 15-16
### MIAMI, FL 33142
### PH: 786 277 8709

N⁰ 17394

*17682*

SOLD: *Quality Fruit Import* DATE: *1/14/13*

~ 1/14

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| 40 | Malangas bL  #1  2x70  # 189335. | $ 70" | |
| | | | |
| | | | |
| 3.8 | WP 189335 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | |

RECEIVED BY:

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7USC.499 (C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

## 1227 NW 21 TERACE
## BAY 15-16
## MIAMI, FL 33142

# Invoice

**Phone #**  **Fax #**
*(786) 277-8709*  *(305) 547-6488*

| Date | Invoice # |
|------|-----------|
| 1/15/2013 | 17716 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17431 | 1/15/2013 | 1.12 | GESU 9344594 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 440 | GESU 9344594 | A13-1.12 CALABAZA | 9.00 | 3,960.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E©). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**  $3,960.00

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO: (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION; (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

# INTERCONTINENTAL MARKET INC.

1243 N.W. 21 STREET, UNIT 15-16
MIAMI, FL 33142
PH: 786 277 8709

Nº 17431

17216 cc
01/15/13

SOLD: Quality Fruit Import    DATE: 1/15/13

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| 440 | Calabaza 11x40 #4594 | $9 | |
| 1.12 | 680  934 45 94 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | |

RECEIVED BY

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7USC.499 (C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM  THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

## 1227 NW 21 TERACE
## BAY 15-16
## MIAMI, FL 33142

**Invoice**

| Date | Invoice # |
|------|-----------|
| 1/15/2013 | 17717 |

**Phone #**   **Fax #**
*(786) 277-8709*   *(305) 547-6488*

| Bill To |
|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| Ship To |
|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17434 | 1/15/2013 | 3.5 | CMCU 5542822 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 192 | CMCU 5542822A | A13-3.5 PLATANO GUATEMALA | 21.00 | 4,032.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5C OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E©). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**    $4,032.00

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO: (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION; (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

# INTERCONTINENTAL MARKET INC.

1243 N.W. 21 STREET, UNIT 15-16
MIAMI, FL 33142
PH: 786 277 8709

Nº  17434

17717 cc
01/15/13

SOLD: *Quality Fruit Import*   DATE: 1/15/13

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| 192 | Platano Guct Tescro 4x48 #2822 | $21.00 | |
| 3.5 | (nc 354 2822) | | |
| | | | |
| | | | |

RECEIVED BY:

**TOTAL**

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7USC.499 (C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM  THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

## 1227 NW 21 TERACE
## BAY 15-16
## MIAMI, FL 33142

**Invoice**

**Phone #**     **Fax #**

(786) 277-8709     (305) 547-6488

| Date | Invoice # |
|------|-----------|
| 1/15/2013 | 17718 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17433 | 1/15/2013 | 3.6 | GEPR 666401 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 60 | GEPR 666401 | A13-3.6 MALANGA | 70.50 | 4,230.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5©OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E©). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**     $4,230.00

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO: (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION, (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

# INTERCONTINENTAL MARKET INC.

**1243 N.W. 21 STREET, UNIT 15-16**
**MIAMI, FL 33142**
**PH: 786 277 8709**

N⁰ 17433

*17718* CC
01/15/13

SOLD: *Quality Fruit Import*   DATE: 1/15/13

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|----------|-------------|-------|--------|
| | | | |
| | | | |
| | | | |
| 60 | Malanga bl 1x60 #66640 | $70.50 | |
| | | | |
| 3.6 | GEPR 66640 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL** | |

RECEIVED BY: _____

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7USC.499 (C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

## 1227 NW 21 TERACE
## BAY 15-16
## MIAMI, FL 33142

**Invoice**

**Phone #**      **Fax #**

*(786) 277-8709*      *(305) 547-6488*

| Date | Invoice # |
|------|-----------|
| 1/15/2013 | 17719 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17432 | 1/15/2013 | 3.8 | WP 189335 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 420 | WP 189335 | A13-3.8 MALANGA ECUADOR | 70.00 | 29,400.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 EC). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**      **$29,400.00**

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO: (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION; (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

# INTERCONTINENTAL MARKET INC.

1243 N.W. 21 STREET, UNIT 15-16
MIAMI, FL 33142
PH: 786 277 8709

N⁰ 17432

*17719  cc*
*1/15/13*

SOLD: *Quality Fruit Import*   DATE: *1/15/13*

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| *420* | *Malanga bL* *#1* | | |
| | *6 x 70* | | |
| | *#189335 . $70* ⁰⁰ | | |
| | | | |
| *3 8* | *WP 189335* | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | |

RECEIVED BY:

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7USC.499 (C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

## 1227 NW 21 TERACE
## BAY 15-16
## MIAMI, FL 33142

**Invoice**

**Phone #**        **Fax #**
*(786) 277-8709*    *(305) 547-6488*

| Date | Invoice # |
|------|-----------|
| 1/16/2013 | 17746 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17470 | 1/16/2013 | 3.14 | TRIU 8269616 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 240 | TRIU 8269616 | A13-3.14 PLATANO GUATEMALA | 22.00 | 5,280.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5©OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E©). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**        $5,280.00

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO: (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION, (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

# INTERCONTINENTAL MARKET INC.

**1243 N.W. 21 STREET, UNIT 15-16**
**MIAMI, FL 33142**
**PH: 786 277 8709**

N⁰ 17470

~ 116    17746

SOLD: *Quality Fruit Import*   DATE: 1/16/13

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|----------|-------------|-------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| 240 | Platano Guot Lamita |  |  |
|  | 5×48 | $22 |  |
|  | # 9618 |  |  |
|  |  |  |  |
| 3.14 | TRIU 8269616 |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

RECEIVED BY:

**TOTAL**

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7USC.499 (C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

## 1227 NW 21 TERACE
## BAY 15-16
## MIAMI, FL 33142

**Phone #**       **Fax #**

*(786) 277-8709*     *(305) 547-6488*

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/16/2013 | 17747 |

| Bill To |
|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| Ship To |
|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17471 | 1/16/2013 | 1.19 | GEPC 0186 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 140 | GEPC 0186B | A13-1.19 MALANGA LILA#1 | 40.00 | 5,600.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5C OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 EC). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**      $5,600.00

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO: (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION, (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS

# INTERCONTINENTAL MARKET INC.

### 1243 N.W. 21 STREET, UNIT 15-16
### MIAMI, FL 33142
### PH: 786 277 8709

Nº 17471

~ JIC 17747

SOLD: *Quality Fruit Import*  DATE: 1/16/13

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| 140 | Galangalila #1 | | |
| | 2x70 | | |
| | #186 | $40 | |
| | | | |
| 19 | Gerc 0186 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL** | |

RECEIVED BY:

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7USC.499 (C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM  THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

**Invoice**

### 1227 NW 21 TERACE
### BAY    -16
### MIAMI, FL 33142

**Phone #**          **Fax #**
*(786) 277-8709*      *(305) 547-6488*

| Date | Invoice # |
|------|-----------|
| 1/16/2013 | 17750 |

| Bill To |
|---------|
| QUALITY FRUIT |
| 8000 SW NW 68 ST |
| MIAMI FLORIDA |
| FAX: 305-463-7375 |

| Ship To |
|---------|
| QUALITY FRUIT |
| 8000 SW NW 68 ST |
| MIAMI FLORIDA |
| FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17473 | 1/16/2013 | 1.11, 3.3, 1.12 | VARIOS | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 160 | CRLU 6207383 | A13-1.11 CALABAZA | 9.00 | 1,440.00 |
| 160 | GESU 9417258 | A13-3.3 CALABAZA PANAMA | 9.00 | 1,440.00 |
| 80 | GESU 9344594 | A13-1.12 CALABAZA | 9.00 | 720.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**          $3,600.00

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO: (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION; (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

# INTERCONTINENTAL MARKET INC.

### 1243 N.W. 21 STREET, UNIT 15-16
### MIAMI, FL 33142
## PH: 786 277 8709

Nº 17473

17750

SOLD: Quality Fruit Import   DATE: 1/16/13

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| 400 | Calabazas 10x40 | | |
| | 4p # 7383 | $9 | |
| | 4p # 7258 | | |
| | 2p # 4594 | | |
| | | | |
| 1.11 | CR2U 6207383 | | |
| 3.3 | GESU 9417258 | | |
| 1.12 | GESU 9344554 | | |
| | | | |
| | | **TOTAL** | |

RECEIVED BY:

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7USC.499 (C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

**1227 NW 21 TERACE**
**BAY 15-16**
**MIAMI, FL 33142**

**Invoice**

**Phone #**          **Fax #**
*(786) 277-8709*      *(305) 547-6488*

| Date | Invoice # |
|------|-----------|
| 1/17/2013 | 17770 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17495 | 1/17/2013 | 3.3 | GESU 9417258 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 160 | GESU 9417258 | A13-3.3 CALABAZA PANAMA | 9.00 | 1,440.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5© OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E©). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total** $1,440.00

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO: (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION; (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

# INTERCONTINENTAL MARKET INC.

### 1243 N.W. 21 STREET, UNIT 15-16
### MIAMI, FL 33142
### PH: 786 277 8709

N⁰ 17495

17770

SOLD: *Quality Fruit Import* DATE: 1/17/13

~ 1/17

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 3.3 | Gen 9417258 | | |
| 160 | Calabaza 4x40 # 7258 | $9 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | |

RECEIVED BY:

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7USC.499 (C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

**1227 NW 21 TERACE**
**BAY 15-16**
**MIAMI, FL 33142**

# Invoice

**Phone #**          **Fax #**
*(786) 277-8709*     *(305) 547-6488*

| Date | Invoice # |
|------|-----------|
| 1/17/2013 | 17777 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17494 | 1/17/2013 | 3.15 | CMCU 5536922 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 192 | CMCU 5536922 | A13-3.15 PLATANO LAMITAS | 23.00 | 4,416.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**          $4,416.00

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO: (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION; (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

# INTERCONTINENTAL MARKET INC.

1243 N.W. 21 STREET, UNIT 15-16
MIAMI, FL 33142
PH: 786 277 8709          N⁰  17494

2  1/17    17772

SOLD: *Quality Fruit Import*    DATE: 1/17/13

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| 192 | Platano 6ct | | |
| | Tesoro | $23 | |
| | 4×48 | | |
| | #6922 | | |
| | | | |
| 3.15 | cma SS36922 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | |

RECEIVED BY:

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7USC.499 (C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

## 1227 NW 21 TERACE
## BAY 15-16
## MIAMI, FL 33142

**Invoice**

### Phone #          Fax #
*(786) 277-8709     (305) 547-6488*

| Date | Invoice # |
|------|-----------|
| 1/18/2013 | 17810 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17552 | 1/18/2013 | 3.20 | GESU 9375363 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 480 | GESU 9375363 | A13-3.2 CALABAZA PANAMA | 9.00 | 4,320.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E©). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**          $4,320.00

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO  (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION; (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

# INTERCONTINENTAL MARKET INC.

1243 N.W. 21 STREET, UNIT 15-16
MIAMI, FL 33142
PH: 786 277 8709

Nº 17552

~ 1/18      17810

SOLD _Quolity Frut - Import_ DATE: 1/18/13

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| 480 | Calabaza 12x40 | $9. | |
| | # 5363 | | |
| | | | |
| 3.2 | 680 9375363 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | |

RECEIVED BY: _____

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7USC.499 (C) THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM  THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

## 1227 NW 21 TERACE
## BAY 15-16
## MIAMI, FL 33142

**Invoice**

| Date | Invoice # |
|------|-----------|
| 1/18/2013 | 17816 |

**Phone #**          **Fax #**

*(786) 277-8709*      *(305) 547-6488*

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17559 | 1/18/2013 | 3.22 | CMCU 5562644 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 480 | CMCU 5562644 | A13-3.22 PLATANO GUATEMALA | 22.00 | 10,560.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5⊂OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E⊂). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**          $10,560.00

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO:  (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION, (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

# INTERCONTINENTAL MARKET INC.

**1243 N.W. 21 STREET, UNIT 15-16**
**MIAMI, FL 33142**
**PH: 786 277 8709**

Nº 17559

~ 1/18    17816

SOLD: Quality Fruit Import    DATE: 1/18/13

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| 480 | Platano 6oot | | |
| | Tesoro | | |
| | # 2644 | $22 | |
| | 10×48 | | |
| | | | |
| 3 22 | Cmcw 5562644 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

RECEIVED BY: _____    **TOTAL**

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7USC 499 (C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.
### 1227 NW 21 TERACE
### BAY 15-16
### MIAMI, FL 33142

**Invoice**

**Phone #**          **Fax #**
*(786) 277-8709*     *(305) 547-6488*

| Date | Invoice # |
|------|-----------|
| 1/18/2013 | 17820 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17551 | 1/18/2013 | 3.17 | ESBI 011813 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 300 | ESBI 011813 | A13-3.17 MALANGA#1 | 68.00 | 20,400.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**     $20,400.00

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO: (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION; (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

# INTERCONTINENTAL MARKET INC.

## 1243 N.W. 21 STREET, UNIT 15-16
## MIAMI, FL 33142
## PH: 786 277 8709

Nº 17551

*17820*

SOLD *Quality Fruit Import*  DATE: *1/18/13*

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|----------|-------------|-------|--------|
| | | | |
| | | | |
| | | | |
| 300 | Malanga bl #1 | | |
| | # 11813 | $68. | |
| 317 | ES131 011813 | | |
| | | | |
| | | | |
| | | | |

| | TOTAL | |
|--|-------|--|

RECEIVED BY:

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7USC 499 (C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

### 1227 NW 21 TERACE
### BAY 15-16
### MIAMI, FL 33142

**Phone #**        **Fax #**
*(786) 277-8709*    *(305) 547-6488*

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/18/2013 | 17828 |

| Bill To |
|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| Ship To |
|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17561 | 1/18/2013 | 3.24 | CMI 547436 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 480 | CMI 547436B | A13-3.24 MALANGA#1 | 65.00 | 31,200.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5©OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E©). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

| **Total** | **$31,200.00** |
|-----------|----------------|

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO: (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION, (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

# INTERCONTINENTAL MARKET INC.

1243 N.W. 21 STREET, UNIT 15-16
MIAMI, FL 33142
**PH: 786 277 8709**

N⁰   17561

*17828*

*~ 1/18*

SOLD: *Quality Fruit Impo*   DATE: *1/18/13*

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|----------|-------------|-------|--------|
|  |  |  |  |
|  |  |  |  |
| *480* | *Malanga bl #1* |  |  |
|  | *8x54* | *#65* |  |
|  | *1x48* |  |  |
|  | *#547436* |  |  |
| *3.24* | *(m) 547436* |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**TOTAL**

RECEIVED BY:

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7USC.499 (C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

### 1227 NW 21 TERACE
### BAY 15-16
### MIAMI, FL 33142

**Invoice**

| Date | Invoice # |
|------|-----------|
| 1/21/2013 | 17849 |

**Phone #**          **Fax #**

*(786) 277-8709*     *(305) 424-2115*

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17574 | 1/21/2013 | 4.5 | INOU 902667 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 562 | INOU9020667E | A13-4.5 PLATANO ECUADOR | 21.00 | 11,802.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5C OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E©). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**     $11,802.00

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION; (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS

# INTERCONTINENTAL MARKET INC.

1243 N.W. 21 STREET, UNIT 15-16
MIAMI, FL 33142
PH: 786 277 8709

Nº 17574

DATE: 4/9/13

(UN) 17-8-49
1/21

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1.5 | Iwov 902066 7 | | |
| | 262 Platano Eana | | |
| | 10x54+22 Lbs | | |
| | # 0667 | $21 | |
| | | | |

Quality Fruit 900617

**TOTAL**

'PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 USC 499 (C) THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

ED BY:

# INTERCONTINENTAL MARKET, INC.

# Invoice

## 1227 NW 21 TERACE
## BAY 15-16
## MIAMI, FL 33142

**Phone #**          **Fax #**

*(786) 277-8709*      *(305) 424-2115*

| Date | Invoice # |
|------|-----------|
| 1/22/2013 | 17862 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17604 | 1/22/2013 | 1.19, 4.7 | VARIOS | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 70 | GEPC 0186B | A13-1.19 MALANGA LILA#1 | 38.00 | 2,660.00 |
| 70 | INOU 9020482B | A13-4.7 MALANGA LILA#1 | 38.00 | 2,660.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5C OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 EC). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**          **$5,320.00**

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION; (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS



INTERCONTINENTAL MARKET INC.
1243 N.W. 21 STREET, UNIT 15-16
MIAMI, FL 33142
PH: 786 277 8709

NO 17601

| OLD. QUANTITY | DESCRIPTION | PRICE | AMOUNT | DATE: |
| --- | --- | --- | --- | --- |

TOTAL

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499 (C)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COUNT ACTION IS NECESSARY TO ENFORCE THE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

**1227 NW 21 TERACE**
**BAY 15-16**
**MIAMI, FL 33142**

**Invoice**

**Phone #**          **Fax #**
*(786) 277-8709*     *(305) 424-2115*

| Date | Invoice # |
|------|-----------|
| 1/22/2013 | 17864 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17576 | 1/22/2013 | 4.7, 4.5 | VARIOS | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 490 | INOU 9020482A | A13-4.7 MALANGA#1 | 65.00 | 31,850.00 |
| 140 | INOU9020667A | A13-4.5 MALANGA#1 | 65.00 | 9,100.00 |
| | RETURN | RETURNED 21 BXS INV#18008 2/6<br>INOU9020667A | | |
| | RETURN | RETURNED 5 BXS INV#18201 2/12 | | |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E©). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**          **$40,950.00**

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO: (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION, (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

Case 1:13-cv-24364-JAL Document 1-4 Entered on FLSD Docket 12/04/2013 Page 52 of 77

# INTERCONTINENTAL MARKET INC.

1243 N.W. 21 STREET, UNIT 15-16
MIAMI, FL 33142
PH: 786 277 8709

N° **18201**

AW 2/12

SOLD: Quality Fruit Import    DATE: 2/12/13

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|----------|-------------|-------|--------|
| 29 | Malangas blm | | |
| | 24 # 548100 | 182.13 | |
| | 5 # 0667 | 178.64 | |
| | Esto es | | |
| | Reforno | | |
| | | | |

RECEIVED BY: Jackeline Aparicio    **TOTAL**

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7USC.499 (C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

**1227 NW 21 TERACE**
**BAY 15-16**
**MIAMI, FL 33142**

**Invoice**

**Phone #**          **Fax #**
*(786) 277-8709*     *(305) 424-2115*

| Date | Invoice # |
|------|-----------|
| 1/22/2013 | 17864 |

| Bill To |
|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| Ship To |
|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17576 | 1/22/2013 | 4.7, 4.5 | VARIOS | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 490 | INOU 9020482A | A13-4.7 MALANGA#1 | 65.00 | 31,850.00 |
| 145 | INOU9020667A | A13-4.5 MALANGA#1 | 65.00 | 9,425.00 |
| | RETURN | RETURNED 21 BXS INV#18008 2/6<br>INOU9020667A | | |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5-OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 EC). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL.

**Total**          **$41,275.00**

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO: (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION; (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

# CONTINENTAL MEAT MARKET INC.
## 1243 N.W. 21 STREET, UNIT 15-16
## MIAMI, FL 33142
## PH: 786 277 8709

NO **18000**

N 2/6

17864

SOLD: *Quality Fruit Import*   DATE: 2/6/13

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|----------|-------------|-------|--------|
| | | | |
| | | | |
| | | | |
| 21 | bx Malanga bx #1 #0662 | | |
| | | $65 | |
| | Factura #17576 | | |
| | Esto e On | | |
| | Retorno | | |
| | | | |
| | 2/6/13 | | |

RECEIVED BY: *Jackeline Acevedo*   **TOTAL**

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7USC.499 (C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.
## 1227 NW 21 TERACE
## BAY 15-16
## MIAMI, FL 33142

**Invoice**

**Phone #**      **Fax #**
*(786) 277-8709*      *(305) 424-2115*

| Date | Invoice # |
|------|-----------|
| 1/22/2013 | 17864 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17576 | 1/22/2013 | 4.7, 4.5 | VARIOS | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 490 | INOU 9020482A | A13-4.7 MALANGA#1 | 65.00 | 31,850.00 |
| 166 | INOU9020667A | A13-4.5 MALANGA#1 | 65.00 | 10,790.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5C OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 EC). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED  IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO  (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION; (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS

**Total**      **$42,640.00**



# INTERCONTINENTAL MARKET INC.

1243 N.W. 21 STREET, UNIT 15-16
MIAMI, FL 33142
PH: 786 277 8709

Nº 17576

DATE: 1/19/13

SOLD: Quality Fruit T.F.C/A

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|----------|-------------|-------|--------|
| 656 | Malanga 69 #1 | | |
| | 9X70 # 0482 $65 | | |
| | 9X70 +26 bx | | |
| 168t = 166 bx | #t #0667 | | |
| | 9X70 420 0482 | | |
| 4.3 7bx | 45 INDU 420 0667 | | |

**TOTAL**

RECEIVED BY:

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7U6C 499 (C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

```
┌─────────────────────────────────────┐
│  TRANSMISSION VERIFICATION REPORT    │
└─────────────────────────────────────┘

                              TIME  : 01/23/2013 15:29
                              NAME  :
                              FAX   :
                              TEL   :
                              SER.# : L9J242984
```

```
┌──────────────────────────────────────────────────────────┐
│                                                            │
│  DATE,TIME              01/23  15:29                        │
│  FAX NO./NAME           3054637375                          │
│  DURATION               00:00:25                            │
│  PAGE(S)                01                                  │
│  RESULT                 OK                                  │
│  MODE                   STANDARD                            │
│                         ECM                                 │
│                                                            │
└──────────────────────────────────────────────────────────┘
```

# INTERCONTINENTAL MARKET, INC.

## 1227 NW 21 TERACE
## BAY 15-16
## MIAMI, FL 33142

**Phone #**       **Fax #**
*(786) 277-8709*    *(305) 424-2115*

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/23/2013 | 17922 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| DIRECT | 1/23/2013 | 4.16 | TRIU 8661946 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,080 | TRIU 8661946 | A 13 - 4.16 PLATANO | 21.00 | 22,680.00 |

# INTERCONTINENTAL MARKET, INC.

## Invoice

**1227 NW 21 TERACE**
**BAY 15-16**
**MIAMI, FL 33142**

**Phone #**              **Fax #**
*(786) 277-8709*        *(305) 424-2115*

| Date | Invoice # |
|------|-----------|
| 1/23/2013 | 17922 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| DIRECT | 1/23/2013 | 4.16 | TRIU 8661946 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,080 | TRIU 8661946 | A 13 - 4.16 PLATANO | 21.00 | 22,680.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E ©). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

| **Total** | $22,680.00 |
|-----------|------------|

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO  (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION, (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

# INTERCONTINENTAL MARKET, INC.

## 1227 NW 21 TERACE
## BAY 15-16
## MIAMI, FL 33142

**Phone #**        **Fax #**
*(786) 277-8709*    *(305) 424-2115*

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/24/2013 | 17943 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17700 | 1/24/2013 | 4.7 | INOU 9020482 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 140 | INOU 9020482B | A13-4.7 MALANGA LILA#1 | 37.00 | 5,180.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5C OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 EC). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**        $5,180.00

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO: (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION; (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS



# INTERCONTINENTAL MARKET INC.

1243 N.W. 21 STREET, UNIT 15-16
MIAMI, FL 33142
PH: 786 277 8709

N° 17700

Quality Fruit Tropical  DATE: 1/24/13

2 1124 4743

| SOLD: QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 140 | Malanga Lila #1 | | |
| | 2x48 #04182 | $30 | |
| 47 | Ivon 920482 | | |
| | | | |
| | | | |
| | | TOTAL | |

RECEIVED BY:

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930, 7 USC 499 (C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND HAS DUE COURT/ FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

**Invoice**

### 1227 NW 21 TERACE
### BAY 15-16
### MIAMI, FL 33142

**Phone #**          **Fax #**

*(786) 277-8709*     *(305) 424-2115*

| Date | Invoice # |
|------|-----------|
| 1/24/2013 | 17944 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17701 | 1/24/2013 | 4.1 | FSCU 5653115 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 400 | FSCU 5653115 | A13-4.1 CALABAZA PANAMA | 9.00 | 3,600.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E©) THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

| **Total** | $3,600.00 |
|-----------|-----------|

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO  (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION; (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

# INTERCONTINENTAL MARKET INC.

1243 N.W. 21 STREET, UNIT 15-16
MIAMI, FL 33142
PH: 786 277 8709

N⁰ 17701

SOLD: Quality Fruit Corp

DATE: 11/24/13

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 400 | Calabaza 10x40 | | |
| | # 3115 | | |
| | ESco SGS3115 | $9 | |

~ 1/29

TOTAL

RECEIVED BY:

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNT IS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

**Invoice**

## 1227 NW 21 TERACE
## BAY 15-16
## MIAMI, FL 33142

**Phone #**          **Fax #**

*(786) 277-8709*     *(305) 424-2115*

| Date | Invoice # |
|------|-----------|
| 1/25/2013 | 17963 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17739 | 1/25/2013 | 4.1 | FSCU 5653115 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 320 | FSCU 5653115 | A13-4.1 CALABAZA PANAMA | 9.00 | 2,880.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E(c). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**          $2,880.00

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO: (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION, (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS



# INTERCONTINENTAL MARKET INC.

1243 N.W. 21 STREET, UNIT 15-16
MIAMI, FL 33142
PH: 786 277 8709

Nº 17963

DATE: 1/25

SOLD: Quality First Import

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 320 | Calabaza 8640 #315. | | #9. |
| 4.1 | PSCC 5653115 | | |

TOTAL

RECEIVED BY:

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e (C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

**Invoice**

### 1227 NW 21 TERACE
### BAY 15-16
### MIAMI, FL 33142

**Phone #**　　　**Fax #**

*(786) 277-8709*　　*(305) 424-2115*

| Date | Invoice # |
|------|-----------|
| 1/25/2013 | 17967 |

| Bill To |
|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| Ship To |
|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17738 | 1/25/2013 | 4.7 | INOU 9020482 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 140 | INOU 9020482B | A13-4.7 MALANGA LILA#1 | 37.00 | 5,180.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5©OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E©) THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL.

**Total**　　$5,180.00

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO  (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION; (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

# INTERCONTINENTAL MARKET INC.

1243 N.W. 21 STREET, UNIT 15-16
MIAMI, FL 33142
PH: 786 277 8709

N? 17738



SOLD: Quality Fruit Import DATE: 1/25

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 140 | Malanga's #1 Lila | | |
| | #2482 | $37 | |
| | 2x20 | | |
| 4.7 | Inv. 261046 82 | | |

RECEIVED BY:

TOTAL

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7USC 499 (C). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

**1227 NW 21 TERACE**
**BAY 15-16**
**MIAMI, FL 33142**

**Invoice**

| Date | Invoice # |
|------|-----------|
| 1/25/2013 | 17976 |

**Phone #**      **Fax #**
*(786) 277-8709*      *(305) 424-2115*

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17741 | 1/25/2013 | 4.9 | CMCU 5559912 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 60 | CMCU 5559912B | A13-4.9 PAPAYA#9 | 15.00 | 900.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5© OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E©) THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**      $900.00

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO: (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION, (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS

# INTERCONTINENTAL MARKET INC.

1243 N.W. 21 STREET, UNIT 15-16
MIAMI, FL 33142
PH: 786 277 8709

N⁰ 17741

SOLD: Quality Food Topchor

DATE: 4/25

~ 125   18776

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 60 | Papaya #9 | | |
| | 1460 | | |
| | #992 | #15 | |
| 4.5 | caco 55592 | | |
| | | **TOTAL** | |

RECEIVED BY:

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 7USC 499 (C) THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COSTS OF COLLECTION, INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

**1227 NW 21 TERACE**
**BAY 15-16**
**MIAMI, FL 33142**

**Phone #**          **Fax #**
*(786) 277-8709*     *(305) 424-2115*

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/25/2013 | 17981 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17740 | 1/25/2013 | 3.13 | CMI 547305 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 60 | CMI 547305A | A13-3.13 CHAYOTE | 9.00 | 540.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

| **Total** | **$540.00** |
|-----------|-------------|

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO: (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION, (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS

# INTERCONTINENTAL MARKET INC.

1243 N.W. 21 STREET, UNIT 15-16
MIAMI, FL 33142
PH: 786 277 8709

N? 17740

SOLD _____ Quality Fruit Import.

DATE 9/25/

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | ~ 125 <1781 | | |
| 60 | Chayotes 1/00 | $9. | |
| | #547305. | | |
| 313 | cm 547305 | | |
| | | | |

TOTAL

RECEIVED BY: _____

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7USC 499 (C THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES O FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSAR TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COS INCLUDING, REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

## 1227 NW 21 TERACE
## BAY 15-16
## MIAMI, FL 33142

**Invoice**

**Phone #**           **Fax #**
*(786) 277-8709*      *(305) 424-2115*

| Date | Invoice # |
|------|-----------|
| 1/25/2013 | 17991 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17705 | 1/25/2013 | 4.6, 4.17 | VARIOS | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 560 | TR 0195 | A13-4.6 MALANGA#1 | 65.00 | 36,400.00 |
| 140 | APRU 5754210B | A13-4.17 MALANGA #1 | 65.00 | 9,100.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5C OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 EC). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES. ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**   $45,500.00

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION, (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.



# INTERCONTINENTAL MARKET INC.

1243 N.W. 21 STREET, UNIT 15-16
MIAMI, FL 33142
PH: 786 277 8709

N° 177

SOLD: _____ 124 1395
DATE: 11/24

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 700 | Vegetable #1 | | |
| | 10x70 #65 | | |
| | 8x00 #195 | | |
| | 2x00 #920 | | |
| 4.6 | YR 0195 | | |
| 4.13 | APPO 525x510 | | |

RECEIVED BY _____

TOTAL

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 USC 499 (c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT COURT ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

# INTERCONTINENTAL MARKET, INC.

**Invoice**

### 1227 NW 21 TERACE
### BAY 15-16
### MIAMI, FL 33142

**Phone #**          **Fax #**

*(786) 277-8709*     *(305) 424-2115*

| Date | Invoice # |
|------|-----------|
| 1/28/2013 | 18021 |

| Bill To | Ship To |
|---------|---------|
| QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 | QUALITY FRUIT<br>8000 SW NW 68 ST<br>MIAMI FLORIDA<br>FAX: 305-463-7375 |

| P.O. Number | Ship | Week | Container | Payment |
|-------------|------|------|-----------|---------|
| IM 17806 | 1/28/2013 | 4.2 | FSCU 5649603 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 80 | FSCU 5649603 | A13-4.2 CALABAZA PANAMA | 9.00 | 720.00 |

THE PERISHABLE AGRICULTURAL COMMODITIES LIST ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5©OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT 1930 (7 U.S.C. 499 E©). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM ON THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT ANY ACTION IS COMMENCES TO COLLECT SUMS DUE UNDER THIS INVOICE, THE ARTY LIABLE FOR PAYMENT SHALL

**Total**          $720.00

IN THE EVENT PRODUCE IS ACCEPTED BY BUYER BUT BUYER DISPUTES THE PRICE(S) NOTED ON THIS INVOICE ON THE ACCOUNT OF QUALITY OR CONDITION, THEN BUYER SHALL NOTIFY SELLER WITHIN 24 HOURS AFTER ARRIVAL (SUCH NOTICE TO BE SUPPORTED BY USDA INSPECTION. SELLER SHALL THEN HAVE THE RIGHT TO  (1) REMOVE THE PRODUCE AT THE SELLER'S EXPENSE WITHIN 24 HOURS AFTER NOTIFICATION, (2) CONSENT TO A REDUCTION OF PRICE, OR (3) CONSENT TO BUYER HANDLING THE PRODUCE FOR SELLER'S ACCOUNT ON A PRICE AFTER SALE CONSIGNMENT BASIS.

# INTERCONTINENTAL MARKET INC.

1243 N.W. 21 STREET, UNIT 15-16
MIAMI, FL 33142
PH: 786 277 8709

N⁰ 17806

SOLD: ~ 1/20

DATE: 1/20

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 80 | Calabaza 2x40 #9603 | $9 | |
| 4.2 | #500 564 9603 | | |

RECEIVED BY:

**TOTAL**

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5 (c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C.499 (c)) THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED. IN THE EVENT A COLLECTION ACTION IS NECESSARY TO ENFORCE COLLECTION OF ANY AMOUNTS DUE HEREUNDER, THE BUYER AGREES TO PAY ALL COLLECTION COST INCLUDING REASONABLE ATTORNEY'S FEES AND THAT DADE COUNTRY, FLORIDA SHALL BE THE VENUE FOR ALL SUCH ACTIONS.

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO. 13-20925-CIV-ZLOCH

INTERCONTINENTAL MARKET,
INC.,

      Plaintiff,

vs.                                                    **FINAL JUDGMENT**

QUALITY FRUIT IMPORT-EXPORT,
CORP., ALEXIS DEL TORO, a/k/a,
ALEXIS ANGEL DEL TORO, CARIDAD
DEL TORO, YANDIS C. PUENTES,
QUALITY FRUIT IMPORT, CORP.,
GABRIELA DEL TORO, and
JENNIFER DEL TORO,

      Defendants.
_____/

THIS MATTER is before the Court upon the Stipulation To Entry Of Final Judgment (DE 120) filed herein by Plaintiff Intercontinental Market, Inc., and remaining Defendants Quality Fruit Import-Export Corp., and Alexis Del Toro, a/k/a Alexis Angel Del Toro.  The Court has carefully reviewed said Stipulation, the entire court file and is otherwise fully advised in the premises.

Accordingly, after due consideration, it is

**ORDERED AND ADJUDGED** as follows:

1. The Stipulation To Entry Of Final Judgment (DE 120) filed herein by Plaintiff Intercontinental Market, Inc., and remaining Defendants Quality Fruit Import-Export Corp., and Alexis Del Toro, a/k/a Alexis Angel Del Toro, be and the same is hereby approved, adopted, and ratified by the Court;

2. Pursuant to Count I of the First Amended Complaint (DE 21),

EXHIBIT "B"

the Court grants a permanent injunction in favor of Plaintiff Intercontinental Market, Inc., and against Defendant Quality Fruit Import-Export, Corp., so that the twenty-three thousand and five hundred and ninety-one dollars and twenty-seven cents ($23,591.27) being held in Robert E. Goldman's trust account shall be turned over to Plaintiff Intercontinental Market, Inc.;

3. Pursuant to Count II of the First Amended Complaint (DE 21), Plaintiff Intercontinental Market, Inc., whose address is 1247 NW 21st Terrace, Miami, FL 33142, shall recover from remaining Defendants Quality Fruit Import-Export, Corp., and Alexis Del Toro, a/k/a Alexis Angel Del Toro, whose address is 6134 S.W. 25 Street Miami, FL 33155, jointly and severally, the sum of four hundred and fifty thousand dollars ($450,000.00) with interest thereon at the rate provided by law, for all of which let execution issue;

4. Pursuant to Count VI of the First Amended Complaint (DE 21), the Court declares that remaining Defendants Quality Fruit Import-Export, Corp., and Alexis Del Toro, a/k/a Alexis Angel Del Toro, owe Plaintiff Intercontinental Market, Inc., the sum of four hundred and fifty thousand dollars ($450,000.00), and that the amount owed is a qualified trust debt under the Perishable Agricultural Commodities Act, 7 U.S.C. § 499e;

5. The above-styled cause be and the same is hereby **DISMISSED** with prejudice;

6. To the extent not otherwise disposed of herein, all pending motions are **DENIED** as moot;

2

7.  The  Court  reserves  jurisdiction  for  the  purpose  of enforcing the terms of the Parties' Settlement Agreement; and

8. Plaintiff Intercontinental Market, Inc., and remaining Defendants Quality Fruit Import-Export Corp., and Alexis Del Toro, a/k/a Alexis Angel Del Toro, agree to bear their own attorney's fees and costs with respect to the above-styled cause.

**DONE AND ORDERED** in Chambers at Fort Lauderdale, Broward County, Florida, this _____8th_____ day of December, 2014.

_____
WILLIAM J. ZLOCH
United States District Judge

Copies furnished:

All Counsel of Record

Alexis Del Toro, PRO SE
6134 S.W. 25 Street
Miami, FL 33155-3121

Caridad Del Toro, PRO SE
6134 S.W. 25 Street
Miami, FL 33155-3121

Yandis C. Puentes, PRO SE
6791 SW 25 Terrace
Miami, FL 33155-2905

Gabriela Del Toro, PRO SE
6134 S.W. 25 Street
Miami, FL 33155-3121

Jennifer Del Toro, PRO SE
6134 S.W. 25 Street
Miami, FL 33155-3121

3